# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEW HAMPSHIRE

| | | |
|---|---|---|
| In re: Saber Mountain Landing LLC | § | Case No. 16-10174-BAH |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Michael S. Askenaizer, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $486.32
*(without deducting any secured claims)*

Assets Exempt: $0.00

Total Distribution to Claimants: $284,783.86

Claims Discharged
Without Payment: $102,069.09

Total Expenses of Administration: $1,060,482.00

3) Total gross receipts of $ 1,345,265.86 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $1,345,265.86 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $0.00 | $25,000.00 | $25,000.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,333,975.23 | 1,060,482.00 | 1,060,482.00 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 102,069.09 | 0.00 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 998,085.02 | 7,044,006.44 | 259,783.86 | 259,783.86 |
| **TOTAL DISBURSEMENTS** | $1,100,154.11 | $8,377,981.67 | $1,345,265.86 | $1,345,265.86 |

4) This case was originally filed under Chapter 7 on February 16, 2016. The case was pending for 51 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/04/2020                By: /s/Michael S. Askenaizer
                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 –GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Notes Receivable-Saber Mountain land.-2 Hay Hill | 1121-000 | 152,442.86 |
| Loan to Estate from R. Schorr Berman | 1129-000 | 117,500.00 |
| Claim against Town of Lincoln | 1249-000 | 75,000.00 |
| 64 parcels being sold as one group | 1110-000 | 1,000,000.00 |
| Other Receipts | 1290-002 | 323.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,345,265.86** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 –FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| LINCOLN | Town of Lincoln | 4110-000 | N/A | | 25,000.00 | 25,000.00 |
| **TOTAL SECURED CLAIMS** | | | **$0.00** | **$0.00** | **$25,000.00** | **$25,000.00** |

**EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - Saber Mountain Builders LLC (ADMINISTRATIVE) | 3210-000 | N/A | 1,340.00 | 0.00 | 0.00 |
| Other - Saber Mountain Partners LLC (ADMINISTRATIVE) | 3210-000 | N/A | 21,000.00 | 0.00 | 0.00 |
| Other - Riemer & Braunstein, LLP | 2990-000 | N/A | 338,875.31 | 100,000.00 | 100,000.00 |
| Other - Irving Energy | 2420-000 | N/A | 2,570.78 | 2,570.78 | 2,570.78 |
| Other - Colliers International / New Hampshie | 3510-000 | N/A | 60,000.00 | 60,000.00 | 60,000.00 |
| Other - Slopeside Property Management, LLC | 2420-000 | N/A | 159,014.93 | 159,014.93 | 159,014.93 |
| Other - Duane A. D'Agnese & Company, P.A. | 3410-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| Other - Sheehan, Phinney, Bass & Green | 3220-000 | N/A | 2,765.77 | 2,765.77 | 2,765.77 |
| Other - Sheehan, Phinney, Bass & Green | 3210-000 | N/A | 444,006.00 | 431,728.08 | 431,728.08 |
| Other - New Hampshire Electric Cooperative | 2420-000 | N/A | 8,180.50 | 8,180.50 | 8,180.50 |
| Other - Aspen Insurance Agency | 2420-000 | N/A | 7,037.00 | 7,037.00 | 7,037.00 |
| Other - Loon Landing Development, LLC | 2820-000 | N/A | 577.98 | 577.98 | 577.98 |
| Other - Schorr Berman | 2990-800 | N/A | 172,500.00 | 172,500.00 | 172,500.00 |
| Trustee Expenses - Michael S. Askenaizer | 2200-000 | N/A | 1,162.70 | 1,162.70 | 1,162.70 |
| Trustee Compensation - Michael S. Askenaizer | 2100-000 | N/A | 63,598.29 | 63,598.29 | 63,598.29 |
| Other - Iron Mountain Water Services | 2420-000 | N/A | 4,651.00 | 4,651.00 | 4,651.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Law Offices of Michael S. Askenaizer, PLLC | 2300-000 | N/A | 2.86 | 2.86 | 2.86 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.18 | 10.18 | 10.18 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 11.12 | 11.12 | 11.12 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 12.55 | 12.55 | 12.55 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 15.24 | 15.24 | 15.24 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 15.67 | 15.67 | 15.67 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 199.93 | 199.93 | 199.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 204.22 | 204.22 | 204.22 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 174.19 | 174.19 | 174.19 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 118.72 | 118.72 | 118.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 139.73 | 139.73 | 139.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 126.83 | 126.83 | 126.83 |
| Other – Law Offices of Michael S. Askenaizer, PLLC | 2300-000 | N/A | 25.78 | 25.78 | 25.78 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 118.92 | 118.92 | 118.92 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 128.89 | 128.89 | 128.89 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 101.01 | 101.01 | 101.01 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 106.13 | 106.13 | 106.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 92.27 | 92.27 | 92.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 79.03 | 79.03 | 79.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 91.67 | 91.67 | 91.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 87.19 | 87.19 | 87.19 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 86.68 | 86.68 | 86.68 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 78.76 | 78.76 | 78.76 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 83.60 | 83.60 | 83.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 59.67 | 59.67 | 59.67 |
| Other – Law Offices of Michael S. Askenaizer, PLLC | 2300-000 | N/A | 27.92 | 27.92 | 27.92 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 50.59 | 50.59 | 50.59 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 44.29 | 44.29 | 44.29 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 49.07 | 49.07 | 49.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 27.53 | 27.53 | 27.53 |
| Other – Loon Landing Development, LLC | 2500-000 | N/A | 31,330.27 | 31,330.27 | 31,330.27 |
| Other – Loon Landing Development, LLC | 2500-000 | N/A | 7,500.00 | 7,500.00 | 7,500.00 |
| Other – Law Offices of Michael S. Askenaizer, PLLC | 2300-000 | N/A | 444.46 | 444.46 | 444.46 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $1,333,975.23 | $1,060,482.00 | $1,060,482.00 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 16 | Town of Lincoln | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | R | 5200-000 | 100,000.00 | N/A | N/A | 0.00 |
| NOTFILED | N.H. Electric Co-Op | 5200-000 | 367.95 | N/A | N/A | 0.00 |
| NOTFILED | Time Warner Cable | 5200-000 | 99.98 | N/A | N/A | 0.00 |
| NOTFILED | Iron Mountain Water Service | 5200-000 | 660.00 | N/A | N/A | 0.00 |
| NOTFILED | Carol Corvi | 5200-000 | 41.16 | N/A | N/A | 0.00 |
| NOTFILED | (blank name) | 5200-000 | 900.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $102,069.09 | $0.00 | $0.00 | $0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Wadleigh Starr & Peters, PLLC | 7100-000 | N/A | 4,071.60 | 4,071.60 | 4,071.60 |
| 2 | Hall Morse Anderson & Spinella, PC | 7100-000 | 2,968.96 | 2,986.96 | 2,986.96 | 2,986.96 |
| 3 | Town of Lincoln | 7100-000 | 38,042.89 | 38,400.06 | 0.00 | 0.00 |
| 4 | Victor DelRegno | 7100-000 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| 5 | Horizon Engineering Inc. | 7100-000 | 1,035.49 | 1,225.30 | 1,225.30 | 1,225.30 |
| 6 | Michael Donovan and Gina Donovan | 7400-000 | N/A | 307,552.37 | 30,000.00 | 30,000.00 |
| 7 | Victor DelRegno | 7100-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| 8 | Beechwood II Homeowners Association | 7100-000 | N/A | 353,000.00 | 0.00 | 0.00 |
| 9 | Schorr Berman | 7100-000 | N/A | 4,820,967.43 | 0.00 | 0.00 |
| 10 | Saber Mountain Builders LLC | 7100-000 | 6,512.00 | 39,087.48 | 0.00 | 0.00 |
| 12 | Saber Mountain Partners LLC | 7100-000 | 903,311.08 | 99,714.00 | 0.00 | 0.00 |
| 14 | Michael C. Shepard | 7400-000 | N/A | 15,500.00 | 15,500.00 | 15,500.00 |
| 15A | Preti Flaherty Beliveau & Pachios, PLLP | 7400-000 | N/A | 338,875.31 | 25,000.00 | 25,000.00 |
| 15B | Riemer & Braunstein, LLP | 7400-000 | N/A | 338,875.31 | 40,000.00 | 40,000.00 |
| 15C | Michael C. Shepard | 7400-000 | N/A | 338,875.31 | 18,413.94 | 18,413.94 |
| 15D | Landing at Loon Mountain Homeowners Association | 7400-000 | 44,214.60 | 338,875.31 | 116,586.06 | 116,586.06 |

| | | | | |
|---|---|---|---|---|
| **TOTAL GENERAL UNSECURED CLAIMS** | $998,085.02 | $7,044,006.44 | $259,783.86 | $259,783.86 |

UST Form 101-7-TDR (10/1/2010)

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 16-10174-BAH | **Trustee:** | (490100)  Michael S. Askenaizer |
| **Case Name:** Saber Mountain Landing LLC | **Filed (f) or Converted (c):** | 02/16/16 (f) |
| | **§341(a) Meeting Date:** | 03/15/16 |
| **Period Ending:** 06/04/20 | **Claims Bar Date:** | 06/13/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Checking Account at Citizens Bank, xxxxxx8242<br>    Orig. Asset Memo: Imported from original petition<br>Doc# 1 | 387.87 | 0.00 | | 0.00 | FA |
| 2 | Money Market Account at Citizens Bank, xxxxx5149<br>    Orig. Asset Memo: Imported from original petition<br>Doc# 1 | 98.45 | 0.00 | | 0.00 | FA |
| 3 | Notes Receivable: 2014. Total Face amount - Unco<br>    Orig. Asset Memo: Imported from original petition<br>Doc# 1<br>(Schedule A/B, Line 71)<br>ASSET 3 IS DUPLICATE OF ASSET 5.  Trustee's<br>software vendor imported one asset (Schedule A/B,<br>Line 71) as two seperate assets. | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Abatement claims against Town of Lincoln -<br>    Orig. Asset Memo: Imported from original petition<br>Doc# 1<br>Abatement claims against Town of Lincoln - Tortious<br>interference.  Amount requested:  $0.00<br>(Schedule  A/B - Line 74) | Unknown | 0.00 | | 0.00 | FA |
| 5 | Notes Receivable-Saber Mountain land.-2 Hay Hill<br>    Orig. Asset Memo: Imported from original petition<br>Doc# 1  "Notes Receivable.  Saber Mountain Landing<br>- 2 Hay Hill Mtg. $1,653.28 has been paid, it is nont<br>doubtful / uncollectible"<br>(Schedule A/B - Line 71)<br>ASSET 5 IS DUPLICATE OF ASSET 3.  Trustee's<br>software vendor imported one asset (Schedule A/B,<br>Line 71) as two seperate assets. | 158,246.72 | 152,442.86 | | 152,442.86 | FA |
| 6 | VOID - 7129 Balck Mountain Road<br>    Orig. Asset Memo: Imported from original petition<br>Doc# 1<br>Asset nos. 6-69 being sold as one group.  Per<br>suggestion of David Quinn, Asset #74 created to<br>encompass "64 parcels being sold as one group".<br>Void the individual parcels on Form 1 so not counted<br>twice.  (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 16-10174-BAH | | Trustee: | (490100) | Michael S. Askenaizer |
|---|---|---|---|---|---|
| Case Name: | Saber Mountain Landing LLC | | Filed (f) or Converted (c): | 02/16/16 (f) | |
| | | | §341(a) Meeting Date: | 03/15/16 | |
| Period Ending: | 06/04/20 | | Claims Bar Date: | 06/13/16 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 7 | VOID - 131 Black Mountain Road   Orig. Asset Memo: Imported from original petition Doc# 1   Asset nos. 6-69 being sold as one group.  Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group".  Void the individual parcels on Form 1 so not counted twice.  (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 8 | VOID - Beechwood Drive   Orig. Asset Memo: Imported from original petition Doc# 1   Asset nos. 6-69 being sold as one group.  Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group".  Void the individual parcels on Form 1 so not counted twice.  (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 9 | VOID - 1 Landing Road   Orig. Asset Memo: Imported from original petition Doc# 1\Asset nos. 6-69 being sold as one group.  Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group".  Void the individual parcels on Form 1 so not counted twice.  (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 10 | VOID - 3 Landing Road   Orig. Asset Memo: Imported from original petition Doc# 1   Asset nos. 6-69 being sold as one group.  Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group".  Void the individual parcels on Form 1 so not counted twice.  (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 11 | VOID - 5 Landing Road   Orig. Asset Memo: Imported from original petition Doc# 1   Asset nos. 6-69 being sold as one group.  Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 3

| Case Number: | 16-10174-BAH | Trustee: | (490100) | Michael S. Askenaizer |
| Case Name: | Saber Mountain Landing LLC | Filed (f) or Converted (c): | 02/16/16 (f) | |
| | | §341(a) Meeting Date: | 03/15/16 | |
| Period Ending: | 06/04/20 | Claims Bar Date: | 06/13/16 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| Void the individual parcels on Form 1 so not counted twice. (See email dated March 11, 2019) | | | | | |
| 12   VOID - 7 Landing Road<br>  Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group.  Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group".  Void the individual parcels on Form 1 so not counted twice.  (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 13   VOID - 9 Landing Road<br>  Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group.  Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group".  Void the individual parcels on Form 1 so not counted twice.  (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 14   VOID - 11 Landing Road<br>  Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group.  Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group".  Void the individual parcels on Form 1 so not counted twice.  (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 15   VOID - 13 Landing Road<br>  Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group.  Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group".  Void the individual parcels on Form 1 so not counted twice.  (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 16   VOID - 15 Landing Road<br>  Orig. Asset Memo: Imported from original petition | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1

### Individual Estate Property Record and Report
### Asset Cases

Page: 4

| | | |
|---|---|---|
| **Case Number:** | 16-10174-BAH | |
| **Case Name:** | Saber Mountain Landing LLC | |
| **Period Ending:** 06/04/20 | | |

| | | |
|---|---|---|
| **Trustee:** | (490100) | Michael S. Askenaizer |
| **Filed (f) or Converted (c):** | 02/16/16 (f) | |
| **§341(a) Meeting Date:** | 03/15/16 | |
| **Claims Bar Date:** | 06/13/16 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Doc# 1<br>Asset nos. 6-69 being sold as one group. Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice. (See email dated March 11, 2019) | | | | | |
| 17 | VOID - 9 Buck Road<br>  Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group. Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice. (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 18 | VOID - 11 Buck Road<br>  Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group. Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice. (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 19 | VOID - 26 Buck Road<br>  Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group. Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice. (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 20 | VOID - 22 Buck Road<br>  Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group. Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 5

| | | |
|---|---|---|
| **Case Number:** | 16-10174-BAH | |
| **Case Name:** | Saber Mountain Landing LLC | |
| **Period Ending:** 06/04/20 | | |

| | | |
|---|---|---|
| **Trustee:** | (490100) | Michael S. Askenaizer |
| **Filed (f) or Converted (c):** | 02/16/16 (f) | |
| **§341(a) Meeting Date:** | 03/15/16 | |
| **Claims Bar Date:** | 06/13/16 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | twice. (See email dated March 11, 2019) | | | | | |
| 21 | VOID - 18 Buck Road<br>    Orig. Asset Memo: Imported from original petition<br>Doc# 1<br>Asset nos. 6-69 being sold as one group. Per<br>suggestion of David Quinn, Asset #74 created to<br>encompass "64 parcels being sold as one group".<br>Void the individual parcels on Form 1 so not counted<br>twice. (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 22 | VOID - 16 Buck Road<br>    Orig. Asset Memo: Imported from original petition<br>Doc# 1<br>Asset nos. 6-69 being sold as one group. Per<br>suggestion of David Quinn, Asset #74 created to<br>encompass "64 parcels being sold as one group".<br>Void the individual parcels on Form 1 so not counted<br>twice. (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 23 | VOID - 14 Buck Road<br>    Orig. Asset Memo: Imported from original petition<br>Doc# 1<br>Asset nos. 6-69 being sold as one group. Per<br>suggestion of David Quinn, Asset #74 created to<br>encompass "64 parcels being sold as one group".<br>Void the individual parcels on Form 1 so not counted<br>twice. (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 24 | VOID - 12 Buck Road<br>    Orig. Asset Memo: Imported from original petition<br>Doc# 1<br>Asset nos. 6-69 being sold as one group. Per<br>suggestion of David Quinn, Asset #74 created to<br>encompass "64 parcels being sold as one group".<br>Void the individual parcels on Form 1 so not counted<br>twice. (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 25 | VOID - 10 Buck Road<br>    Orig. Asset Memo: Imported from original petition<br>Doc# 1 | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 6

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-10174-BAH | **Trustee:** (490100) Michael S. Askenaizer |
| **Case Name:** Saber Mountain Landing LLC | **Filed (f) or Converted (c):** 02/16/16 (f) |
| | **§341(a) Meeting Date:** 03/15/16 |
| **Period Ending:** 06/04/20 | **Claims Bar Date:** 06/13/16 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | Asset nos. 6-69 being sold as one group. Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice. (See email dated March 11, 2019) | | | | | |
| 26 | VOID - 8 Buck Road<br>  Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group. Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice. (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 27 | VOID - 6 Buck Road<br>  Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group. Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice. (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 28 | VOID - 4 Buck Road<br>  Orig. Asset Memo: Imported from original petition Doc#<br>Asset nos. 6-69 being sold as one group. Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice. (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 29 | VOID - 4 Hay Hill Road<br>  Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group. Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice. (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1

### Individual Estate Property Record and Report
### Asset Cases

Page: 7

| | | | | |
|---|---|---|---|---|
| **Case Number:** 16-10174-BAH | **Trustee:** (490100) Michael S. Askenaizer | | | |
| **Case Name:** Saber Mountain Landing LLC | **Filed (f) or Converted (c):** 02/16/16 (f) | | | |
| | **§341(a) Meeting Date:** 03/15/16 | | | |
| **Period Ending:** 06/04/20 | **Claims Bar Date:** 06/13/16 | | | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 30 | VOID - 8 Hay Hill Road<br>Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group. Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice. (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 31 | VOID - 10 Hay Hill Road<br>Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group. Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice. (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 32 | VOID - 12 Hay Hill Road<br>Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group. Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice. (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 33 | VOID - 14 Hay Hill Road<br>Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group. Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice. (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 34 | VOID - 16 Hay Hill Road<br>Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group. Per suggestion of David Quinn, Asset #74 created to | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 16-10174-BAH | **Trustee:** (490100) Michael S. Askenaizer |
| **Case Name:** Saber Mountain Landing LLC | **Filed (f) or Converted (c):** 02/16/16 (f) |
| | **§341(a) Meeting Date:** 03/15/16 |
| | **Claims Bar Date:** 06/13/16 |

**Period Ending:** 06/04/20

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice.  (See email dated March 11, 2019) | | | | | |
| 35 | VOID - 18 Hay Hill Road<br>   Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group.  Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice.  (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 36 | VOID - 20 Hay Hill Road<br>   Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group.  Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice.  (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 37 | VOID - 22 Hay Hill Road<br>   Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group.  Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice.  (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 38 | VOID - 17 Hay Hill Road<br>   Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group.  Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice.  (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 39 | VOID - 15 Hay Hill Road | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 9

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: | 16-10174-BAH |
| Case Name: | Saber Mountain Landing LLC |
| | |
| Period Ending: | 06/04/20 |

| | |
|---|---|
| Trustee: | (490100)  Michael S. Askenaizer |
| Filed (f) or Converted (c): | 02/16/16 (f) |
| §341(a) Meeting Date: | 03/15/16 |
| Claims Bar Date: | 06/13/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group.  Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group".  Void the individual parcels on Form 1 so not counted twice.  (See email dated March 11, 2019) | | | | | |
| 40 | VOID - 1 Wanigan Road<br>  Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group.  Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group".  Void the individual parcels on Form 1 so not counted twice.  (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 41 | VOID - 3 Wanigan Road<br>  Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group.  Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group".  Void the individual parcels on Form 1 so not counted twice.  (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 42 | VOID - 5 Wanigan Road<br>  Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group.  Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group".  Void the individual parcels on Form 1 so not counted twice.  (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 43 | VOID - 7 Wanigan Road<br>  Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group.  Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 10

**Case Number:** 16-10174-BAH  
**Case Name:** Saber Mountain Landing LLC  

**Trustee:** (490100) Michael S. Askenaizer  
**Filed (f) or Converted (c):** 02/16/16 (f)  
**§341(a) Meeting Date:** 03/15/16  
**Claims Bar Date:** 06/13/16  

**Period Ending:** 06/04/20

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Void the individual parcels on Form 1 so not counted twice. (See email dated March 11, 2019) | | | | | |
| 44 | VOID - 9 Wanigan Road<br>  Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group. Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice. (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 45 | VOID - 2 Back Forty Road<br>  Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group. Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice. (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 46 | VOID - 4 Back Forty Road<br>  Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group. Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice. (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 47 | VOID - 6 Back Forty Road<br>  Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group. Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice. (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 48 | VOID - 8 Back Forty Road<br>  Orig. Asset Memo: Imported from original petition | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 11

| | | |
|---|---|---|
| **Case Number:** 16-10174-BAH | **Trustee:** (490100) Michael S. Askenaizer | |
| **Case Name:** Saber Mountain Landing LLC | **Filed (f) or Converted (c):** 02/16/16 (f) | |
| | **§341(a) Meeting Date:** 03/15/16 | |
| **Period Ending:** 06/04/20 | **Claims Bar Date:** 06/13/16 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Doc# 1<br>Asset nos. 6-69 being sold as one group.  Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group".  Void the individual parcels on Form 1 so not counted twice.  (See email dated March 11, 2019) | | | | | |
| 49 | VOID - 10 Back Forty Road<br>   Orig. Asset Memo: Imported from original petition<br>Doc# 1<br>Asset nos. 6-69 being sold as one group.  Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group".  Void the individual parcels on Form 1 so not counted twice.  (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 50 | VOID - 7 Back Forty Road<br>   Orig. Asset Memo: Imported from original petition<br>Doc# 1<br>Asset nos. 6-69 being sold as one group.  Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group".  Void the individual parcels on Form 1 so not counted twice.  (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 51 | VOID - 1 Back Forty Road<br>   Orig. Asset Memo: Imported from original petition<br>Doc# 1<br>Asset nos. 6-69 being sold as one group.  Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group".  Void the individual parcels on Form 1 so not counted twice.  (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 52 | VOID - 9 Back Forty Road<br>   Orig. Asset Memo: Imported from original petition<br>Doc# 1<br>Asset nos. 6-69 being sold as one group.  Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group".  Void the individual parcels on Form 1 so not counted | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| Case Number: | 16-10174-BAH |
| Case Name: | Saber Mountain Landing LLC |
| Period Ending: | 06/04/20 |

| | | |
|---|---|---|
| Trustee: | (490100) | Michael S. Askenaizer |
| Filed (f) or Converted (c): | 02/16/16 (f) | |
| §341(a) Meeting Date: | 03/15/16 | |
| Claims Bar Date: | 06/13/16 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | twice.  (See email dated March 11, 2019) | | | | | |
| 53 | VOID - 13 Back Forty Road<br>    Orig. Asset Memo: Imported from original petition<br>Doc# 1<br>Asset nos. 6-69 being sold as one group.  Per<br>suggestion of David Quinn, Asset #74 created to<br>encompass "64 parcels being sold as one group".<br>Void the individual parcels on Form 1 so not counted<br>twice.  (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 54 | VOID - 15 Back Forty Road<br>    Orig. Asset Memo: Imported from original petition<br>Doc# 1<br>Asset nos. 6-69 being sold as one group.  Per<br>suggestion of David Quinn, Asset #74 created to<br>encompass "64 parcels being sold as one group".<br>Void the individual parcels on Form 1 so not counted<br>twice.  (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 55 | VOID - 17 Back Forty Road<br>    Orig. Asset Memo: Imported from original petition<br>Doc# 1<br>Asset nos. 6-69 being sold as one group.  Per<br>suggestion of David Quinn, Asset #74 created to<br>encompass "64 parcels being sold as one group".<br>Void the individual parcels on Form 1 so not counted<br>twice.  (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 56 | VOID - 21 Back Forty Road<br>    Orig. Asset Memo: Imported from original petition<br>Doc# 1<br>Asset nos. 6-69 being sold as one group.  Per<br>suggestion of David Quinn, Asset #74 created to<br>encompass "64 parcels being sold as one group".<br>Void the individual parcels on Form 1 so not counted<br>twice.  (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 57 | VOID - 25 Back Forty Road<br>    Orig. Asset Memo: Imported from original petition<br>Doc# 1 | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 13

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 16-10174-BAH | | **Trustee:** | (490100) | Michael S. Askenaizer |
|---|---|---|---|---|---|
| Case Name: | Saber Mountain Landing LLC | | **Filed (f) or Converted (c):** | 02/16/16 (f) | |
| | | | **§341(a) Meeting Date:** | 03/15/16 | |
| **Period Ending:** 06/04/20 | | | **Claims Bar Date:** | 06/13/16 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Asset nos. 6-69 being sold as one group. Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice. (See email dated March 11, 2019) | | | | | |
| 58 | VOID - 29 Back Forty Road Orig. Asset Memo: Imported from original petition Doc# 1 Asset nos. 6-69 being sold as one group. Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice. (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 59 | VOID - 31 Back Forty Road Orig. Asset Memo: Imported from original petition Doc# 1 Asset nos. 6-69 being sold as one group. Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice. (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 60 | VOID - 32 Back Forty Road Orig. Asset Memo: Imported from original petition Doc# 1 Asset nos. 6-69 being sold as one group. Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice. (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 61 | VOID - 30 Back Forty Road Orig. Asset Memo: Imported from original petition Doc# 1 Asset nos. 6-69 being sold as one group. Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice. (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 14

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-10174-BAH | **Trustee:**    (490100)    Michael S. Askenaizer |
| **Case Name:** Saber Mountain Landing LLC | **Filed (f) or Converted (c):** 02/16/16 (f) |
| | **§341(a) Meeting Date:** 03/15/16 |
| **Period Ending:** 06/04/20 | **Claims Bar Date:** 06/13/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 62 | VOID - 28 Back Forty Road<br>   Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group.  Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group".  Void the individual parcels on Form 1 so not counted twice.  (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 63 | VOID - 26 Back Forty Road<br>   Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group.  Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group".  Void the individual parcels on Form 1 so not counted twice.  (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 64 | VOID - 22 Back Forty Road<br>   Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group.  Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group".  Void the individual parcels on Form 1 so not counted twice.  (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 65 | VOID - 20 Back Forty Road<br>   Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group.  Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group".  Void the individual parcels on Form 1 so not counted twice.  (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 66 | VOID - 18 Back Forty Road<br>   Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group.  Per suggestion of David Quinn, Asset #74 created to | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 15

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 16-10174-BAH | Trustee: (490100) Michael S. Askenaizer |
| Case Name: Saber Mountain Landing LLC | Filed (f) or Converted (c): 02/16/16 (f) |
| | §341(a) Meeting Date: 03/15/16 |
| Period Ending: 06/04/20 | Claims Bar Date: 06/13/16 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice. (See email dated March 11, 2019) | | | | | |
| 67 VOID - 16 Back Forty Road<br>   Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group. Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice. (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 68 VOID - 14 Back Forty Road<br>   Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group. Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice. (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 69 VOID - 12 Back Forty Road<br>   Orig. Asset Memo: Imported from original petition Doc# 1<br>Asset nos. 6-69 being sold as one group. Per suggestion of David Quinn, Asset #74 created to encompass "64 parcels being sold as one group". Void the individual parcels on Form 1 so not counted twice. (See email dated March 11, 2019) | 0.00 | 0.00 | | 0.00 | FA |
| 70 DUPLICATE - 129 Black Mountain Road<br>   Orig. Asset Memo: Imported from original petition Doc# 1<br>DUPLICATE OF ASSET NUMBER 6 ABOVE - VALUE OF ASSET NUMBER 70 LISTED AS ZERO | 0.00 | 0.00 | | 0.00 | FA |
| 71 Taxes refunds and unused net operating losses<br>   Doc. No. 1, Schedule A/B, Line 72:<br>Saber Mountain Landing LLC's Taxes, tax year 2014, $-113,315.00 | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 16

**Case Number:** 16-10174-BAH      **Trustee:**    (490100)    Michael S. Askenaizer

**Case Name:** Saber Mountain Landing LLC      **Filed (f) or Converted (c):** 02/16/16 (f)

     **§341(a) Meeting Date:** 03/15/16

**Period Ending:** 06/04/20      **Claims Bar Date:** 06/13/16

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| Saber Mountain Landing LLC's Taxes, tax year 2013, $-163,599.00<br>Saber Mountain Landing LLC's Taxes, tax year 2012, $-168,474.00 | | | | | |
| 72   Loan to Estate from R. Schorr Berman | 29,000.00 | 67,500.00 | | 117,500.00 | FA |
| 73   Claim against Town of Lincoln  (u) | 75,000.00 | 75,000.00 | | 75,000.00 | FA |
| 74   64 parcels being sold as one group<br>   Asset #74 includes asset numbers 6-69 above.  Per suggestion of David Quinn, Asset #74 created to reflect "64 parcels being sold as one group"; Void related assets 6-69.  (See email dated March 11, 2019) | 0.00 | 0.00 | | 1,000,000.00 | FA |
| 75   Other Receipts  (u) | 0.00 | 0.00 | | 323.00 | FA |
| **75**   **Assets**    **Totals** (Excluding unknown values) | **$262,733.04** | **$294,942.86** | | **$1,345,265.86** | **$0.00** |

**Major Activities Affecting Case Closing:**

     File tax return.  Distribute funds.

**Initial Projected Date Of Final Report (TFR):**    December 1, 2019      **Current Projected Date Of Final Report (TFR):**    November 12, 2019  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-10174-BAH | **Trustee:** Michael S. Askenaizer (490100) |
| **Case Name:** Saber Mountain Landing LLC | **Bank Name:** Mechanics Bank |
| | **Account:** ******1566 - Checking Account |
| **Taxpayer ID #:** **-***5415 | **Blanket Bond:** $12,000,000.00 (per case limit) |
| **Period Ending:** 06/04/20 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/03/16 | {5} | BDBC LLC PO Box 850 Lincoln, NH 03251 | Monthly payment from Brent Drouin | 1121-000 | 1,161.29 | | 1,161.29 |
| 03/31/16 | {5} | BDBC LLC dba Century 21 Mountainside Realty PO Box 850 Lincoln, NH 03251 | On account | 1121-000 | 1,161.29 | | 2,322.58 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,312.58 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,302.58 |
| 05/02/16 | {5} | BDBC, LLC PO Box 850 Lincoln, NH 03251 | Note payment | 1121-000 | 1,161.29 | | 3,463.87 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 3,453.87 |
| 06/07/16 | {5} | BDBC LLC PO Box 850 Lincoln, NH 03251 | Payment on account | 1121-000 | 1,161.29 | | 4,615.16 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,605.16 |
| 07/05/16 | {5} | BDBC, LLC PO Box 850 Lincoln, NH 03251 | Note payment on account | 1121-000 | 1,161.29 | | 5,766.45 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 5,756.45 |
| 08/02/16 | 101 | Law Offices of Michael S. Askenaizer, PLLC 29 Factory Street Nashua, NH 03060 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/02/2016 FOR CASE #16-10174, Bond Term:  8/1/16 - 8/1/17 | 2300-000 | | 2.86 | 5,753.59 |
| 08/10/16 | {5} | BDBC LLC PO Box 850 Lincoln, NH 03251 | On account | 1121-000 | 1,161.29 | | 6,914.88 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.18 | 6,904.70 |
| 09/07/16 | {5} | BDBC LLC PO Box 850 Lincoln, NH 03251 | Note payment | 1121-000 | 1,161.29 | | 8,065.99 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.12 | 8,054.87 |
| 10/03/16 | {5} | BDBC LLC PO Box 850 Lincoln, NH 03251 | Payment on account of note | 1121-000 | 1,161.29 | | 9,216.16 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.55 | 9,203.61 |
| 11/08/16 | {5} | BDBC LLC PO Box 850 | On account | 1121-000 | 1,161.29 | | 10,364.90 |

| | | | | Subtotals : | $10,451.61 | $86.71 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-10174-BAH | |
| **Case Name:** | Saber Mountain Landing LLC | |
| **Taxpayer ID #:** | **-***5415 | |
| **Period Ending:** | 06/04/20 | |

| | |
|---|---|
| **Trustee:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1566 - Checking Account |
| **Blanket Bond:** | $12,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | Lincoln, NH 03251 | | | | | |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 15.24 | 10,349.66 |
| 12/14/16 | {5} | BDBC LLC PO Box 850 Lincoln, NH 03251 | On account | 1121-000 | 1,161.29 | | 11,510.95 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 15.67 | 11,495.28 |
| 01/04/17 | {5} | Chicago Title Insurance Co / Citizens Bank, N.A. | Payment in full | 1121-000 | 140,829.96 | | 152,325.24 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 199.93 | 152,125.31 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 204.22 | 151,921.09 |
| 03/09/17 | 102 | Sheehan, Phinney, Bass & Green Attn:  James S. LaMontagne PO Box 3701 - 1000 Elm Street Manchester, NH 03105-3701 | First interim fees & expenses approved 3/8/17 (Doc. No. 43) | 3210-000 | | 60,544.50 | 91,376.59 |
| 03/09/17 | 103 | Sheehan, Phinney, Bass & Green Attn:  James S. LaMontagne PO Box 3701 - 1000 Elm Street Manchester, NH 03105-3701 | First interim fees & expenses approved 3/8/17 (Doc. No. 43) | 3220-000 | | 2,765.77 | 88,610.82 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 174.19 | 88,436.63 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 118.72 | 88,317.91 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 139.73 | 88,178.18 |
| 06/26/17 | 104 | Iron Mountain Water Services PO Box 135 Jackson, NH 03846 | Invoice No. 4860 dated 5/31/2017 | 2420-000 | | 220.00 | 87,958.18 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 126.83 | 87,831.35 |
| 07/06/17 | 105 | Aspen Insurance Agency PO Box 510 Manchester, NH 03105 | Ref # SABER MOUNTAIN - 23694; Invoice No. 97307 dated 6/27/17 | 2420-000 | | 3,497.00 | 84,334.35 |
| 07/13/17 | 106 | Iron Mountain Water Services PO Box 135 Jackson, NH 03846 | Invoice # 4894 dated 6/30/2017 | 2420-000 | | 406.00 | 83,928.35 |
| 07/26/17 | 107 | Law Offices of Michael S. Askenaizer, PLLC 29 Factory Street Nashua, NH 03060 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/26/2017 FOR CASE #16-10174, Bond # 016027599; Trustee Bond Term:  8/1/17 to 8/1/18 | 2300-000 | | 25.78 | 83,902.57 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 118.92 | 83,783.65 |
| 08/17/17 | 108 | Slopeside Property Management, LLC PO Box 872 | Ref # THE LANDING - Invoice #31 dated 8/2/2017 | 2420-000 | | 7,687.50 | 76,096.15 |
| | | | Subtotals : | | $141,991.25 | $76,260.00 | |

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 16-10174-BAH | | **Trustee:** | Michael S. Askenaizer (490100) | |
| **Case Name:** | Saber Mountain Landing LLC | | **Bank Name:** | Mechanics Bank | |
| | | | **Account:** | ******1566 - Checking Account | |
| **Taxpayer ID #:** | **-***5415 | | **Blanket Bond:** | $12,000,000.00  (per case limit) | |
| **Period Ending:** | 06/04/20 | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Lincoln, NH 03251 | | | | | |
| 08/17/17 | 109 | Iron Mountain Water Services<br>PO Box 135<br>Jackson, NH 03846 | Inv. # 4819 dated 4/30/2017 ($220.00); and<br>Inv. # 4839 dated 7/31/2017 ($220.00) | 2420-000 | | 440.00 | 75,656.15 |
| 08/21/17 | 110 | New Hampshire Electric Cooperative<br>PO Box 9612<br>Manchester, NH 03108-9612 | Account No. 6006893800 - Saber Mtn.<br>Partners, PO Box 820, Lincoln, NH | 2420-000 | | 930.16 | 74,725.99 |
| 08/31/17 | 111 | Slopeside Property Management,<br>LLC<br>PO Box 872<br>Lincoln, NH 03251 | Ref # THE LANDING - Invoice No. 41 dated<br>8/31/2017 | 2420-000 | | 2,687.50 | 72,038.49 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 128.89 | 71,909.60 |
| 09/06/17 | 112 | Iron Mountain Water Services<br>PO Box 135<br>Jackson, NH 03846 | Invoice number 4967 dated 8/31/2017 | 2420-000 | | 441.00 | 71,468.60 |
| 09/21/17 | 113 | New Hampshire Electric Cooperative<br>PO Box 9612<br>Manchester, NH 03108-9612 | Ref # ACCT. # 6006893800 - Invoice dated<br>9/12/2017 | 2420-000 | | 322.69 | 71,145.91 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 101.01 | 71,044.90 |
| 10/02/17 | 114 | Duane A. D'Agnese & Company,<br>P.A.<br>132 Portsmouth Street<br>Concord, NH 03301 | 2016 - income tax accounting and preparation<br>of 2016 tax returns | 3410-000 | | 550.00 | 70,494.90 |
| 10/03/17 | 115 | Iron Mountain Water Services<br>PO Box 135<br>Jackson, NH 03846 | Invoice number 5000 dated 9/30/2017 | 2420-000 | | 286.00 | 70,208.90 |
| 10/11/17 | 116 | Slopeside Property Management,<br>LLC<br>PO Box 872<br>Lincoln, NH 03251 | Ref # THE LANDING - Invoice number 61<br>dated 10/10/17 | 2420-000 | | 2,687.50 | 67,521.40 |
| 10/16/17 | 117 | New Hampshire Electric Cooperative<br>PO Box 9612<br>Manchester, NH 03108-9612 | Ref # ACCT. # 6006893800; Invoice dated<br>10/10/2017 | 2420-000 | | 312.98 | 67,208.42 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 106.13 | 67,102.29 |
| 11/01/17 | 118 | Slopeside Property Management,<br>LLC<br>PO Box 872<br>Lincoln, NH 03251 | Ref # THE LANDING; Invoice #75 dated<br>10/29/2017 | 2420-000 | | 3,020.83 | 64,081.46 |
| 11/02/17 | 119 | Iron Mountain Water Services | Invoice number 5037 dated 10/31/2017 for | 2420-000 | | 534.00 | 63,547.46 |

Subtotals :  $0.00  $12,548.69

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-10174-BAH |
| **Case Name:** | Saber Mountain Landing LLC |
| **Taxpayer ID #:** | **-***5415 |
| **Period Ending:** | 06/04/20 |

| | |
|---|---|
| **Trustee:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1566 - Checking Account |
| **Blanket Bond:** | $12,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | PO Box 135<br>Jackson, NH 03846 | "Landing @ Loon Mountain" | | | | |
| 11/20/17 | 120 | Slopeside Property Management,<br>LLC<br>PO Box 872<br>2 Louis Lane<br>Lincoln, NH 03251 | Ref # THE LANDING - Invoice No. 83 dated<br>11/16/2017 | 2420-000 | | 2,500.00 | 61,047.46 |
| 11/20/17 | 121 | Slopeside Property Management,<br>LLC<br>PO Box 872<br>Lincoln, NH 03251 | Ref # THE LANDING - Invoice No. 86 dated<br>11/21/2017 | 2420-000 | | 685.00 | 60,362.46 |
| 11/27/17 | 122 | New Hampshire Electric Cooperative<br>PO Box 9612<br>Manchester, NH 03108-9612 | Ref # ACCT. # 6006893800; Invoice dated<br>11/8/2017 due 12/6/2017 | 2420-000 | | 342.79 | 60,019.67 |
| 11/28/17 | 123 | Irving Energy<br>PO Box 11013<br>Lewiston, ME 04243 | Ref # ACCT. NO. 1890290 - Inv. dated<br>11/16/17; Reference No. 333890 | 2420-000 | | 1,425.49 | 58,594.18 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 92.27 | 58,501.91 |
| 12/04/17 | 124 | Slopeside Property Management,<br>LLC<br>PO Box 872<br>Lincoln, NH 03251 | Ref # THE LANDING; Invoice No. 91 dated<br>12/2/2017 | 2420-000 | | 2,687.50 | 55,814.41 |
| 12/05/17 | 125 | Iron Mountain Water Services<br>PO Box 135<br>Jackson, NH 03846 | Invoice number 5071 dated 11/30/2017 | 2420-000 | | 689.00 | 55,125.41 |
| 12/27/17 | 126 | New Hampshire Electric Cooperative<br>PO Box 9612<br>Manchester, NH 03108-9612 | Ref # ACCT. # 6006893800; Invoice dated<br>12/11/2017 | 2420-000 | | 367.01 | 54,758.40 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 79.03 | 54,679.37 |
| 01/03/18 | 127 | Iron Mountain Water Services<br>PO Box 135<br>Jackson, NH 03846 | Invoice No. 5105 dated 12/31/2017 | 2420-000 | | 622.00 | 54,057.37 |
| 01/03/18 | 128 | Slopeside Property Management,<br>LLC<br>PO Box 872<br>Lincoln, NH 03251 | Ref # THE LANDING - Invoice No. 97 dated<br>1/1/2018 | 2420-000 | | 2,687.50 | 51,369.87 |
| 01/25/18 | {72} | R. Schorr Berman, TTEE | Loan to estate from R. Schorr Berman | 1129-000 | 29,000.00 | | 80,369.87 |
| 01/26/18 | 129 | Slopeside Property Management,<br>LLC | Ref # THE LANDING; Inv. #94 re ESI Catch<br>Basin cleaning 11/7-11/22 | 2420-000 | | 13,000.00 | 67,369.87 |

Subtotals :   $29,000.00    $25,177.59

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| Case Number: | 16-10174-BAH | Trustee: | Michael S. Askenaizer (490100) |
|---|---|---|---|
| Case Name: | Saber Mountain Landing LLC | Bank Name: | Mechanics Bank |
| | | Account: | ******1566 - Checking Account |
| Taxpayer ID #: | **-***5415 | Blanket Bond: | $12,000,000.00  (per case limit) |
| Period Ending: | 06/04/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | PO Box 872<br>2 Louis Lane<br>Lincoln, NH 03251 | | | | | |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 91.67 | 67,278.20 |
| 02/01/18 | 130 | New Hampshire Electric Cooperative<br>PO Box 9612<br>Manchester, NH 03108-9612 | Ref # ACCT. # 6006893800; Invoice dated 1/10/2018 | 2420-000 | | 420.07 | 66,858.13 |
| 02/01/18 | 131 | Iron Mountain Water Services<br>PO Box 135<br>Jackson, NH 03846 | Invoice number 5142 dated 1/31/2018 | 2420-000 | | 348.00 | 66,510.13 |
| 02/05/18 | 132 | Slopeside Property Management, LLC<br>PO Box 872<br>Lincoln, NH 03251 | Ref # THE LANDING; Invoice No. 110 dated 2/1/2018 | 2420-000 | | 2,687.50 | 63,822.63 |
| 02/15/18 | 133 | Slopeside Property Management, LLC<br>PO Box 872<br>Lincoln, NH 03251 | Ref # THE LANDING - Inovice No. 111 dated 2/12/18 (re: Laviolette Controls) | 2420-000 | | 805.00 | 63,017.63 |
| 02/15/18 | 134 | Duane A. D'Agnese & Company, P.A.<br>132 Portsmouth Street<br>Concord, NH 03301 | income tax accounting and preparation of 2017 tax returns | 3410-000 | | 550.00 | 62,467.63 |
| 02/21/18 | 135 | New Hampshire Electric Cooperative<br>PO Box 9612<br>Manchester, NH 03108-9612 | Ref # ACCT. # 6006893800 - Invoice dated 2/9/2018 - due 3/6/2018 | 2420-000 | | 381.97 | 62,085.66 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 87.19 | 61,998.47 |
| 03/07/18 | 136 | Iron Mountain Water Services<br>PO Box 135<br>Jackson, NH 03846 | Invoice # 5181 dated 2/28/2018 | 2420-000 | | 348.00 | 61,650.47 |
| 03/07/18 | 137 | Slopeside Property Management, LLC<br>PO Box 872<br>2 Louis Lane<br>Lincoln, NH 03251 | Ref # THE LANDING; Invoice #113 dated 3/3/2018 | 2420-000 | | 2,687.50 | 58,962.97 |
| 03/09/18 | 138 | Slopeside Property Management, LLC<br>PO Box 872<br>Lincoln, NH 03251 | Ref # THE LANDING: Invoice No. 116 re: A Plus Alarms Invoice #18-0090 Annual Monitoring Fee | 2420-000 | | 200.00 | 58,762.97 |
| 03/26/18 | 139 | New Hampshire Electric Cooperative | Ref # ACCT. # 6006893800; Invoice dated | 2420-000 | | 360.10 | 58,402.87 |

| | | | Subtotals : | | $0.00 | $8,967.00 | |

{} Asset reference(s)

Printed: 06/04/2020 10:46 AM    V.14.66

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 6

**Case Number:** 16-10174-BAH
**Case Name:** Saber Mountain Landing LLC

**Taxpayer ID #:** **-***5415
**Period Ending:** 06/04/20

**Trustee:** Michael S. Askenaizer (490100)
**Bank Name:** Mechanics Bank
**Account:** ******1566 - Checking Account
**Blanket Bond:** $12,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | PO Box 9612<br>Manchester, NH 03108-9612 | 3/9/2018 - due 4/5/2018 | | | | |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 86.68 | 58,316.19 |
| 04/02/18 | 140 | Slopeside Property Management, LLC<br>PO Box 872<br>2 Louis Lane<br>Lincoln, NH 03251 | Ref # THE LANDING; Invoice No. 123 dated 3/27/18 | 2420-000 | | 2,687.50 | 55,628.69 |
| 04/30/18 | 141 | Slopeside Property Management, LLC<br>PO Box 872<br>2 Louis Lane<br>Lincoln, NH 03251 | Ref # THE LANDING - Invoice No. 127 dated April 28, 2018 | 2420-000 | | 2,945.50 | 52,683.19 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 78.76 | 52,604.43 |
| 05/14/18 | 142 | New Hampshire Electric Cooperative<br>PO Box 9612<br>Manchester, NH 03108-9612 | Ref # ACCT. # 6006893800; Invoice dated 4/10/18 due 5/4/18 | 2420-000 | | 360.28 | 52,244.15 |
| 05/15/18 | 143 | New Hampshire Electric Cooperative<br>PO Box 9612<br>Manchester, NH 03108-9612 | Ref # ACCT. # 6006893800; Invoice dated 5/9/18, due 6/6/2018 | 2420-000 | | 323.77 | 51,920.38 |
| 05/23/18 | 144 | Slopeside Property Management, LLC<br>PO Box 872<br>2 Louis Lane<br>Lincoln, NH 03251 | Ref # THE LANDING - Invoice No. 133 dated 5/30/2018 | 2420-000 | | 2,945.50 | 48,974.88 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 83.60 | 48,891.28 |
| 06/04/18 | 145 | Aspen Insurance Agency<br>40 Stark Street<br>Manchester, NH 03104 | Ref # POLICY # ENP 0445905 - Invoice No. 29543 dated 5/30/2018 | 2420-000 | | 3,540.00 | 45,351.28 |
| 06/13/18 | 146 | Slopeside Property Management, LLC<br>PO Box 872<br>2 Louis Lane<br>Lincoln, NH 03251 | Ref # THE LANDING - Invoice number 140 dated 6/12/2018 | 2420-000 | | 6,414.00 | 38,937.28 |
| 06/18/18 | 147 | New Hampshire Electric Cooperative<br>PO Box 9612<br>Manchester, NH 03108-9612 | Ref # ACCT. # 6006893800; Invoice dated 6/11/2018 due 7/6/2018 | 2420-000 | | 294.44 | 38,642.84 |
| 06/18/18 | 148 | Slopeside Property Management, LLC | Ref # THE LANDING - Inv. No. 145 dated 6/15/2018 re: Horizons Engineering | 2420-000 | | 3,670.00 | 34,972.84 |

Subtotals :    $0.00    $23,430.03

{} Asset reference(s)

Printed: 06/04/2020 10:46 AM    V.14.66

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 7

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 16-10174-BAH | | **Trustee:** | Michael S. Askenaizer (490100) | | |
| **Case Name:** | Saber Mountain Landing LLC | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******1566 - Checking Account | | |
| **Taxpayer ID #:** | **-***5415 | | **Blanket Bond:** | $12,000,000.00  (per case limit) | | |
| **Period Ending:** | 06/04/20 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | PO Box 872<br>2 Louis Lane<br>Lincoln, NH 03251 | | | | | |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 59.67 | 34,913.17 |
| 07/02/18 | 149 | Slopeside Property Management, LLC<br>PO Box 872<br>2 Louis Lane<br>Lincoln, NH 03251 | Ref # THE LANDING - Invoice No. 148 dated 7/1/2018 | 2420-000 | | 2,687.50 | 32,225.67 |
| 07/16/18 | 150 | Iron Mountain Water Services<br>PO Box 135<br>Jackson, NH 03846 | Invoice No. 5216 dated March 20, 2018 | 2420-000 | | 317.00 | 31,908.67 |
| 07/16/18 | 151 | New Hampshire Electric Cooperative<br>PO Box 9612<br>Manchester, NH 03108-9612 | Ref # ACCT. # 6006893800 - Invoice dated 7/11/18 due 8/6/18 | 2420-000 | | 288.59 | 31,620.08 |
| 07/31/18 | 152 | Law Offices of Michael S. Askenaizer, PLLC<br>29 Factory Street<br>Nashua, NH 03060 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/31/2018 FOR CASE #16-10174, Trustee Bond Term: 8/1/2018 to 8/1/2019 | 2300-000 | | 27.92 | 31,592.16 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.59 | 31,541.57 |
| 08/01/18 | 153 | Slopeside Property Management, LLC<br>PO Box 872<br>2 Louis Lane<br>Lincoln, NH 03251 | Ref # THE LANDING; Invoice No. 154 dated 7/24/2018 | 2420-000 | | 3,362.17 | 28,179.40 |
| 08/16/18 | 154 | New Hampshire Electric Cooperative<br>PO Box 9612<br>Manchester, NH 03108-9612 | Ref # ACCT. # 6006893800; Invoice billing date 8/9/2018 | 2420-000 | | 264.65 | 27,914.75 |
| 08/20/18 | 155 | Slopeside Property Management, LLC<br>PO Box 872<br>2 Louis Lane<br>Lincoln, NH 03251 | Ref # THE LANDING:  Invoice No. 156 dated 8/5/2018 | 2420-000 | | 786.99 | 27,127.76 |
| 08/30/18 | {72} | R. Schorr Berman, Trustee | Loan to estate from R. Schorr Berman | 1129-000 | 38,500.00 | | 65,627.76 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 44.29 | 65,583.47 |
| 09/10/18 | 156 | Slopeside Property Management, LLC<br>PO Box 872<br>2 Louis Lane | Ref # THE LANDING - Invoice number 169 dated 8/24/2018 | 2420-000 | | 3,134.16 | 62,449.31 |

Subtotals :  $38,500.00    $11,023.53

{} Asset reference(s)

Printed: 06/04/2020 10:46 AM    V.14.66

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-10174-BAH |
| **Case Name:** | Saber Mountain Landing LLC |
| **Taxpayer ID #:** | **-***5415 |
| **Period Ending:** | 06/04/20 |

| | |
|---|---|
| **Trustee:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1566 - Checking Account |
| **Blanket Bond:** | $12,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Lincoln, NH 03251 | | | | | |
| 09/20/18 | | New Hampshire Electric Cooperative<br>PO Box 9612<br>Manchester, NH 03108-9612 | This was check 157 but due to a hard drive failure it disappeared from the ledger | 2420-000 | | 282.21 | 62,167.10 |
| 09/26/18 | 157 | Slopeside Property Management, LLC<br>PO Box 872<br>2 Louis Lane<br>Lincoln, NH 03251 | Ref # THE LANDING; Invoice No. 193 | 2420-000 | | 25,257.56 | 36,909.54 |
| 09/26/18 | 158 | Irving Energy<br>PO Box 11013<br>Lewiston, ME 04243 | Ref # ACCT. NO. 1890290.  Invoice Reference . No. 552639 | 2420-000 | | 328.41 | 36,581.13 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.07 | 36,532.06 |
| 10/01/18 | 159 | Slopeside Property Management, LLC<br>PO Box 872<br>2 Louis Lane<br>Lincoln, NH 03251 | Ref # THE LANDING Invoice No. 195 dated 9/23/2018 | 2420-000 | | 16,634.16 | 19,897.90 |
| 10/15/18 | 160 | New Hampshire Electric Cooperative<br>PO Box 9612<br>Manchester, NH 03108-9612 | Ref # ACCT. # 6006893800 - Billing date 10/9/2018 due 11/5/2018 | 2420-000 | | 256.28 | 19,641.62 |
| 10/31/18 | 161 | Slopeside Property Management, LLC<br>PO Box 872<br>2 Louis Lane<br>Lincoln, NH 03251 | Ref # THE LANDING - Invoice # 205 dated 10/27/2018 | 2420-000 | | 3,735.12 | 15,906.50 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 27.53 | 15,878.97 |
| 11/14/18 | 162 | New Hampshire Electric Cooperative<br>PO Box 9612<br>Manchester, NH 03108-9612 | Ref # ACCT. # 6006893800; Invoice dated 11/8/18 - due date 12/6/18 | 2420-000 | | 314.45 | 15,564.52 |
| 12/03/18 | 163 | Slopeside Property Management, LLC<br>PO Box 872<br>2 Louis Lane<br>Lincoln, NH 03251 | Ref # THE LANDING<br><br>Invoice No. 220 dated 11/17/2018 | 2420-000 | | 5,969.49 | 9,595.03 |
| 12/05/18 | {72} | R. Schorr Berman, Trustee | Loan to estate from R. Schorr Berman | 1129-000 | 50,000.00 | | 59,595.03 |
| 12/18/18 | 164 | Irving Energy<br>PO Box 11013<br>Lewiston, ME 04243 | ACCT. NO. 1890290; Inv. reference No. 350918 - $517.79; AND Inv. reference No. 340770 - $298.09 | 2420-000 | | 816.88 | 58,778.15 |

| | | | | Subtotals : | $50,000.00 | $53,671.16 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 9

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 16-10174-BAH | | **Trustee:** | Michael S. Askenaizer (490100) | | |
| **Case Name:** | Saber Mountain Landing LLC | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******1566 - Checking Account | | |
| **Taxpayer ID #:** | **-***5415 | | **Blanket Bond:** | $12,000,000.00  (per case limit) | | |
| **Period Ending:** | 06/04/20 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/18/18 | 165 | New Hampshire Electric Cooperative<br>PO Box 9612<br>Manchester, NH 03108-9612 | ACCT. # 6006893800; Invoice dated<br>12/11/2018 | 2420-000 | | 393.75 | 58,384.40 |
| 01/03/19 | 166 | Slopeside Property Management,<br>LLC<br>PO Box 872<br>2 Louis Lane<br>Lincoln, NH 03251 | Ref # THE LANDING; Invoice No. 229 dated<br>1/1/2019 | 2420-000 | | 19,424.99 | 38,959.41 |
| 01/22/19 | 167 | New Hampshire Electric Cooperative<br>PO Box 9612<br>Manchester, NH 03108-9612 | Ref # ACCT. 6006893800 - Invoice dated<br>1/10/2019 | 2420-000 | | 385.99 | 38,573.42 |
| 02/04/19 | 168 | Slopeside Property Management,<br>LLC<br>PO Box 872<br>2 Louis Lane<br>Lincoln, NH 03251 | Ref # THE LANDING - Invoice No. 232 dated<br>1/24/2019 | 2420-000 | | 3,725.49 | 34,847.93 |
| 02/20/19 | 169 | New Hampshire Electric Cooperative<br>PO Box 9612<br>Manchester, NH 03108-9612 | Ref # ACCT. # 6006893800; Billing date<br>2/11/2019 | 2420-000 | | 357.44 | 34,490.49 |
| 03/04/19 | 170 | Slopeside Property Management,<br>LLC<br>PO Box 872<br>2 Louis Lane<br>Lincoln, NH 03251 | Ref # THE LANDING; Inovice No. 246 dated<br>2/28/2019 | 2420-000 | | 4,160.49 | 30,330.00 |
| 03/07/19 | {74} | Preti Flaherty<br>PO Box 9546<br>Portland, ME 04112-9546 | Iniitial deposit - sale of real estate | 1110-000 | 20,000.00 | | 50,330.00 |
| 03/07/19 | {74} | Joseph E. Lynch | Subsequent deposit - sale of real estate | 1110-000 | 80,000.00 | | 130,330.00 |
| 03/19/19 | 171 | New Hampshire Electric Cooperative<br>PO Box 9612<br>Manchester, NH 03108-9612 | Ref # ACCT. # 6006893800 | 2420-000 | | 338.16 | 129,991.84 |
| 03/27/19 | 172 | Duane A. D'Agnese & Company,<br>P.A.<br>132 Portsmouth Street<br>Concord, NH 03301 | income tax accounting and preparation of 2018<br>tax returns | 3410-000 | | 550.00 | 129,441.84 |
| 04/01/19 | 173 | Slopeside Property Management,<br>LLC<br>PO Box 872<br>2 Louis Lane<br>Lincoln, NH 03251 | Ref # THE LANDING; March 29, 2019 invoice<br>#264 | 2420-000 | | 3,725.49 | 125,716.35 |

Subtotals :  $100,000.00  $33,061.80

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-10174-BAH | |
| **Case Name:** | Saber Mountain Landing LLC | |
| **Taxpayer ID #:** | **-***5415 | |
| **Period Ending:** | 06/04/20 | |

| | |
|---|---|
| **Trustee:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1566 - Checking Account |
| **Blanket Bond:** | $12,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/15/19 | 174 | New Hampshire Electric Cooperative PO Box 9612 Manchester, NH 03108-9612 | Ref # ACCT. # 6006893800; Billing date 4/9/2019 | 2420-000 | | 353.78 | 125,362.57 |
| 04/29/19 | 175 | Slopeside Property Management, LLC PO Box 872 2 Louis Lane Lincoln, NH 03251 | Ref # THE LANDING; Invoice # 276 dated 4/30/2019 | 2420-000 | | 3,725.49 | 121,637.08 |
| 05/15/19 | 176 | New Hampshire Electric Cooperative PO Box 9612 Manchester, NH 03108-9612 | Ref # ACCT. # 6006893800; Billing date 5/9/2019 | 2420-000 | | 344.78 | 121,292.30 |
| 05/23/19 | {73} | Town of Lincoln PO Box 39 Lincoln, NH 03251 | Per terms of settlement | 1249-000 | 75,000.00 | | 196,292.30 |
| 05/24/19 | | Loon Landing Development, LLC | Sale of all estate's assets per Court order dated 5/1/2019 (Doc. No. 244) | | 861,169.73 | | 1,057,462.03 |
| | {74} | Loon Landing Development, LLC | Sale price minus 900,000.00 $100,000.00 deposit received 3/7/2019 | 1110-000 | | | 1,057,462.03 |
| | | | Real Estate Taxes -31,330.27 (10/1/15-5/15/19) | 2500-000 | | | 1,057,462.03 |
| | | | Seller 1/2 NH RE -7,500.00 Transfer Tax | 2500-000 | | | 1,057,462.03 |
| 06/11/19 | 177 | New Hampshire Electric Cooperative PO Box 9612 Manchester, NH 03108-9612 | Ref # ACCT. # 6006893800 - Due date 6/26/2019 | 2420-000 | | 184.16 | 1,057,277.87 |
| 06/11/19 | 178 | Town of Lincoln c/o Azarian Law Office, PLLC 90 Washington St., Ste 301C Dover, NH 03820 | Per settlement agmt (Doc. No. 156) and Court order (Doc. No. 243) | 4110-000 | | 25,000.00 | 1,032,277.87 |
| 08/08/19 | 179 | Law Offices of Michael S. Askenaizer, PLLC 29 Factory Street Nashua, NH 03060 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/08/2019 FOR CASE #16-10174, Blanket Bond ($12,000,000) Term 8/1/2019 to 8/1/2020 | 2300-000 | | 444.46 | 1,031,833.41 |
| 09/11/19 | | Transition Transfer Debit | | 9999-000 | | 1,031,833.41 | 0.00 |

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-10174-BAH |
| **Case Name:** | Saber Mountain Landing LLC |
| **Taxpayer ID #:** | **-***5415 |
| **Period Ending:** | 06/04/20 |

| | |
|---|---|
| **Trustee:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1566 - Checking Account |
| **Blanket Bond:** | $12,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 1,306,112.59 | 1,306,112.59 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 1,031,833.41 | |
| | | | **Subtotal** | | **1,306,112.59** | **274,279.18** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$1,306,112.59** | **$274,279.18** | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-10174-BAH | |
| **Case Name:** | Saber Mountain Landing LLC | |
| **Taxpayer ID #:** | **-***5415 | |
| **Period Ending:** | 06/04/20 | |

| | |
|---|---|
| **Trustee:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******7302 - Checking Account |
| **Blanket Bond:** | $12,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/11/19 | | Transfer from 4083 to 7302 | Transfer from 4083 to 7302 | 9999-000 | 1,031,833.41 | | 1,031,833.41 |
| 09/26/19 | 10180 | Sheehan, Phinney, Bass & Green<br>Attn:  James S. LaMontagne<br>PO Box 3701 - 1000 Elm Street<br>Manchester, NH 03105-3701 | Per Court order dated September 18, 2019<br>(Doc. No. 265) approving 2nd fee application | 3210-000 | | 350,000.00 | 681,833.41 |
| 09/26/19 | 10181 | Colliers International / New<br>Hampshie<br>175 Canal Street<br>Suite 401<br>Manchester, NH 03101 | Ref#Inv# LAL-001; Per Court order dated<br>9/18/2019 (Doc. No. 264) approving fees | 3510-000 | | 60,000.00 | 621,833.41 |
| 09/26/19 | 10182 | Michael S. Askenaizer<br>29 Factory Street<br>Nashua, NH 03060 | Per Court order dated 9/18/19 (Doc. No. 262)<br>approving 1st interim fee app | 2100-000 | | 50,000.00 | 571,833.41 |
| 09/26/19 | 10183 | Michael S. Askenaizer<br>29 Factory Street<br>Nashua, NH 03060 | Per Court order dated 9/18/19 (Doc. No. 262)<br>approving 1st interim fee app | 2200-000 | | 984.65 | 570,848.76 |
| 10/02/19 | 10184 | Loon Landing Development, LLC<br>Box 1106<br>25 Queens Way<br>Lincoln, NH 03251 | Pro-rated adjustment to property taxes paid at<br>closing. | 2820-000 | | 577.98 | 570,270.78 |
| 10/02/19 | 10185 | Riemer & Braunstein, LLP<br>100 Cambridge Street<br>22nd Floor<br>Boston, MA 02114 | Services rendered to Landing at Loon<br>Mountain HOA - Per Court Order dated<br>September 27, 2019 (Doc. No. 275) | 2990-000 | | 100,000.00 | 470,270.78 |
| 11/04/19 | {75} | Optisure Risk Partners<br>40 Stark Street<br>Manchester, NH 03101 | Insurance - unearned premium refund | 1290-002 | 323.00 | | 470,593.78 |
| 11/04/19 | 10186 | Schorr Berman<br>Nixon Peabody LLP, Attn: Daniel W.<br>Sklar<br>900 Elm Street<br>Manchester, NH 03101 | Payment in full of settlement agreement per<br>Court order dated September 8, 2019 (Doc.<br>No. 263) | 2990-800 | | 172,500.00 | 298,093.78 |
| 01/22/20 | 10187 | Duane A. D'Agnese & Company,<br>P.A.<br>132 Portsmouth Street<br>Concord, NH 03301 | Dividend paid 100.00% on $5,000.00,<br>Accountant for Trustee Fees (Other Firm);<br>Reference: | 3410-000 | | 3,350.00 | 294,743.78 |
| 01/22/20 | 10188 | Sheehan, Phinney, Bass & Green<br>Attn:  James S. LaMontagne<br>PO Box 3701 - 1000 Elm Street<br>Manchester, NH 03105-3701 | Dividend paid 100.00% on $431,728.08,<br>Attorney for Trustee Fees (Other Firm);<br>Reference: | 3210-000 | | 21,183.58 | 273,560.20 |

Subtotals :  $1,032,156.41   $758,596.21

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-10174-BAH | |
| **Case Name:** | Saber Mountain Landing LLC | |
| **Taxpayer ID #:** | **-***5415 | |
| **Period Ending:** | 06/04/20 | |

| | | |
|---|---|---|
| **Trustee:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******7302 - Checking Account |
| **Blanket Bond:** | $12,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/22/20 | 10189 | Wadleigh Starr & Peters, PLLC<br>Attn: Frank P. Spinella, Jr.<br>95 Market Street<br>Manchester, NH 03101 | Dividend paid 100.00% on $4,071.60; Claim#<br>1; Filed: $4,071.60; Reference: | 7100-000 | | 4,071.60 | 269,488.60 |
| 01/22/20 | 10190 | Hall Morse Anderson & Spinella, PC<br>c/o Frank P. Spinella, Jr.<br>95 Market Street<br>Manchester, NH 03101 | Dividend paid 100.00% on $2,986.96; Claim#<br>2; Filed: $2,986.96; Reference: | 7100-000 | | 2,986.96 | 266,501.64 |
| 01/22/20 | 10191 | Victor DelRegno<br>6718 Fox Hollow Drive<br>West Palm Beach, FL 33412-3063 | Dividend paid 100.00% on $2,000.00; Claim#<br>4; Filed: $2,000.00; Reference: | 7100-000 | | 2,000.00 | 264,501.64 |
| 01/22/20 | 10192 | Horizon Engineering Inc.<br>34 School Street<br>Littleton, NH 03561-4817 | Dividend paid 100.00% on $1,225.30; Claim#<br>5; Filed: $1,225.30; Reference: | 7100-000 | | 1,225.30 | 263,276.34 |
| 01/22/20 | 10193 | Victor DelRegno<br>6718 Fox Hollow Drive<br>West Palm Beach, FL 33412-3063 | Dividend paid 100.00% on $4,000.00; Claim#<br>7; Filed: $4,000.00; Reference: | 7100-000 | | 4,000.00 | 259,276.34 |
| 01/22/20 | 10194 | Michael Donovan and Gina<br>Donovan<br>c/o The Tamposi Law Group, P.C.<br>159 Main Street<br>Nashua, NH 03060 | Dividend paid 100.00% on $30,000.00; Claim#<br>6; Filed: $307,552.37; Reference: | 7400-000 | | 30,000.00 | 229,276.34 |
| 01/22/20 | 10195 | Michael C. Shepard<br>c/o Shepard Law<br>10 High Street<br>Boston, MA 02110 | Dividend paid 100.00% on $15,500.00; Claim#<br>14; Filed: $15,500.00; Reference: | 7400-000 | | 15,500.00 | 213,776.34 |
| 01/22/20 | 10196 | Preti Flaherty Beliveau & Pachios,<br>PLLP<br>57 North Main Street<br>PO Box 1318<br>Concord, NH 03302-1318 | Dividend paid 100.00% on $25,000.00; Claim#<br>15A; Filed: $338,875.31; Reference: | 7400-000 | | 25,000.00 | 188,776.34 |
| 01/22/20 | 10197 | Riemer & Braunstein, LLP<br>1100 Cambridge Street<br>22nd Floor<br>Boston, MA 02114 | Dividend paid 100.00% on $40,000.00; Claim#<br>15B; Filed: $338,875.31; Reference: | 7400-000 | | 40,000.00 | 148,776.34 |
| 01/22/20 | 10198 | Michael C. Shepard<br>c/o Shepart Law<br>10 High Street<br>Boston, MA 02110 | Dividend paid 100.00% on $18,413.94; Claim#<br>15C; Filed: $338,875.31; Reference: | 7400-000 | | 18,413.94 | 130,362.40 |
| 01/22/20 | 10199 | Landing at Loon Mountain | Dividend paid 100.00% on $116,586.06; | 7400-000 | | 116,586.06 | 13,776.34 |

Subtotals :  $0.00  $259,783.86

{} Asset reference(s)

Printed: 06/04/2020 10:46 AM    V.14.66

Exhibit 9

# **Form 2**

Page: 14

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** 16-10174-BAH | **Trustee:** Michael S. Askenaizer (490100) |
| **Case Name:** Saber Mountain Landing LLC | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******7302 - Checking Account |
| **Taxpayer ID #:** **-***5415 | **Blanket Bond:** $12,000,000.00  (per case limit) |
| **Period Ending:** 06/04/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Homeowners Association<br>Attn: Joseph Lynch, President<br>Box 1106, 25 Queens Way<br>Lincoln, NH 03251 | Claim# 15D; Filed: $338,875.31; Reference:<br>Stopped on 04/29/20 | | | | |
| 01/22/20 | 10200 | Michael S. Askenaizer | COMBINED CHECK FOR TRUSTEE<br>COMPENSATION, EXPENSES AND<br>INTEREST | | | 13,776.34 | 0.00 |
| | | | Dividend paid 100.00%        13,598.29<br>on $63,598.29;  Claim#<br>TRUS-FEE; Filed:<br>$63,598.29 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%           178.05<br>on $1,162.70;  Claim#<br>TRUS-EXP; Filed:<br>$1,162.70 | 2200-000 | | | 0.00 |
| 04/29/20 | 10199 | Landing at Loon Mountain<br>Homeowners Association<br>Attn: Joseph Lynch, President<br>Box 1106, 25 Queens Way<br>Lincoln, NH 03251 | Dividend paid 100.00% on $116,586.06;<br>Claim# 15D; Filed: $338,875.31; Reference:<br>Stopped: check issued on 01/22/20 | 7400-000 | | -116,586.06 | 116,586.06 |
| 04/30/20 | 10201 | Landing at Loon Mountain<br>Homeowners Association<br>Attn: Joseph Lynch, President<br>Box 1106, 25 Queens Way<br>Lincoln, NH 03251 | Dividend paid 100.00% on $116,586.06;<br>Claim# 15D; Filed: $338,875.31; Reference: | 7400-000 | | 116,586.06 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,032,156.41 | 1,032,156.41 | $0.00 |
| Less: Bank Transfers | 1,031,833.41 | 0.00 | |
| **Subtotal** | 323.00 | 1,032,156.41 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $323.00 | $1,032,156.41 | |

{} Asset reference(s)

Printed: 06/04/2020 10:46 AM    V.14.66

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-10174-BAH | **Trustee:** Michael S. Askenaizer (490100) |
| **Case Name:** Saber Mountain Landing LLC | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******7302 - Checking Account |
| **Taxpayer ID #:** **-***5415 | **Blanket Bond:** $12,000,000.00  (per case limit) |
| **Period Ending:** 06/04/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| Net Receipts : | 1,306,435.59 | |
| Plus Gross Adjustments : | 38,830.27 | |
| Less Other Noncompensable Items : | 323.00 | |
| Net Estate : | $1,344,942.86 | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******1566** | **1,306,112.59** | **274,279.18** | **0.00** |
| **Checking # ******7302** | **323.00** | **1,032,156.41** | **0.00** |
| | **$1,306,435.59** | **$1,306,435.59** | **$0.00** |